Nancy HAMMER, Appellant

v.

CARDIO MEDICAL PRODUCTS, INCORPORATED.

No. 06–1533.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Feb. 8, 2007.

Filed: May 2, 2007.

---

Nancy Hammer, pro se.

Michael R. Plummer, Plummer & Finnerty, Pittsburgh, PA, for Cardio Medical Products, Incorporated.

Before: FISHER, ALDISERT and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

This appeal arises from the dismissal of Appellant Nancy Hammer's *pro se* complaint for failure to prosecute due to her failure to comply with several court orders to appear for her deposition. For the reasons that follow, we will affirm.

The parties are familiar with the facts; thus, we will only briefly summarize them here. Hammer was employed as a sales representative by Cardio Medical Products, Inc. ("Cardio Medical") until her employment was terminated on March 22, 1999. On October 24, 2000, Hammer filed a charge of sex and age discrimination with the Equal Employment Opportunity Commission ("EEOC"). The EEOC issued Hammer a Dismissal and Notice of Rights, notifying her that her charge was not timely filed.

On March 26, 2001, Hammer filed the underlying *pro se* complaint in the United States District Court for the Western District of Pennsylvania pursuant to Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et seq.* ("Title VII") and the Age Discrimination in Employment Act, 29 U.S.C. § 621 *et seq.* ("ADEA").

On May 31, 2002, the District Court dismissed Hammer's complaint after Cardio Medical argued that Hammer had failed to timely exhaust her administrative remedies. This Court vacated the District Court's order of dismissal, and remanded so that the District Court could give Hammer the opportunity to demonstrate whether equitable tolling should apply. *See Hammer v. Cardio Medical Products, Inc.,* 131 Fed.Appx. 829 (3d Cir.2005).

Upon remand, a Magistrate Judge held a status conference in July 2005 and directed that discovery limited to the issue of equitable tolling be completed by September 30, 2005. Thereafter, Cardio

Medical scheduled a deposition of Hammer for September 14, 2005. Hammer notified Cardio Medical that she would not be appearing for that deposition, and Cardio Medical responded by filing a Motion to Compel. The Magistrate Judge granted the Motion to Compel and ordered Hammer to appear for a deposition on September 22, 2005. Hammer did not appear for the deposition on September 22, 2005, as ordered. The Magistrate Judge thereafter granted a second motion to compel and ordered Hammer to appear for a deposition on September 28, 2005. The Magistrate Judge also ordered Hammer to reimburse Cardio Medical for certain attorneys' fees and costs. According to an affidavit submitted by Cardio Medical's attorney, on September 27, 2005, Hammer advised the District Court that she would not appear for the scheduled September 28, 2005 deposition.

The Magistrate Judge subsequently issued another order directing Hammer to appear for a deposition on October 18, 2005. This order warned Hammer that failure to appear would result in sanctions, including the possible dismissal of her case. The Magistrate Judge also set up a telephone status conference for October 17, 2005. After this conference, the Magistrate Judge ordered Hammer to appear for a deposition on October 27, 2005. In the order, the Magistrate Judge noted that Hammer had informed him she could not appear on October 27, 2005, and so the Magistrate Judge also directed Hammer "to select an alternate date during the next three weeks for the depositions ... Until an alternate date is selected, the current date of October 27, 2005 will stand." The record does not show that Hammer selected an alternate date, and Hammer thereaf-

ter failed to appear for a deposition on October 27, 2005. Accordingly, the Magistrate Judge ordered Cardio Medical to file a motion to dismiss for failure to prosecute. As ordered, Cardio Medical filed a motion to dismiss. Hammer did not respond to the motion, but did file a motion to recuse the District Court Judge (this motion was later denied).[1] The Magistrate Judge recommended granting Cardio Medical's motion to dismiss after conducting the six-factor inquiry set forth in *Poulis v. State Farm Fire & Casualty Co.*, 747 F.2d 863, 868 (3d Cir.1984). The District Court subsequently granted the motion to dismiss, and adopted the Magistrate Judge's report and recommendation as its opinion. Hammer filed a timely notice of appeal.

We have jurisdiction over this appeal under 28 U.S.C. § 1291. Where a district court has dismissed a case under Federal Rule of Civil Procedure 41(b) because of the plaintiff's failure to prosecute or comply with an order of court, we review the dismissal for abuse of discretion. *See Adams v. Trustees of the New Jersey Brewery Employees' Pension Trust Fund*, 29 F.3d 863, 870 (3d Cir.1994). In determining whether the District Court abused its discretion, we are guided by the manner in which the District Court balanced the following factors and whether the record supports the District Court's findings:

> (1) the extent of the *party's* personal *responsibility;* (2) the *prejudice* to the adversary caused by the failure to meet scheduling orders and respond to discovery; (3) a *history* of dilatoriness; (4) whether the conduct of the party or the attorney was *willful* or in *bad faith;* (5) the effectiveness of sanctions other than dismissal, which entails an analysis of

---

1. Hammer had earlier moved for the recusal of the Magistrate Judge, but this motion was also denied.

*alternative sanctions;* and (6) the *meritoriousness* of the claim or defense.

*Poulis,* 747 F.2d at 868 (emphasis in original). Not all of these factors "need be met for a district court to find dismissal is warranted." *Hicks v. Feeney,* 850 F.2d 152, 156 (3d Cir.1988). Ultimately, "the decision to dismiss constitutes an exercise of the district court judge's discretion and must be given great deference by [the appellate court]—a court which has had no direct contact with the litigants and whose orders, calendar, docket and authority have not been violated or disrupted." *Mindek v. Rigatti,* 964 F.2d 1369, 1373 (3d Cir.1992).

After examining the record in this case, we conclude that the District Court's application of the *Poulis* factors was not an abuse of discretion.[2] First, we agree with the District Court that Hammer was personally responsible for her failure to comply with the court orders because she was proceeding *pro se.* Next, we agree with the District Court that Cardio Medical suffered prejudice in scheduling multiple depositions, all of which Hammer failed to attend, and in expending costs to obtain court orders forcing compliance with discovery. *See Adams,* 29 F.3d at 874. Also, we agree with the District Court that Hammer's failure to appear for multiple depositions as ordered by the District Court established a pattern of dilatory conduct.

Nor did the District Court abuse its discretion when it found that Hammer's behavior was willful. Willfulness involves intentional or self-serving behavior. *See Adams,* 29 F.3d at 875. We believe that willfulness may be inferred here from Hammer's repeated failure to appear at

depositions in contravention of multiple court orders. We also conclude that the District Court properly considered the effectiveness of alternative sanctions. The District Court had previously penalized Hammer by ordering her to pay attorneys' fees and costs, but she nonetheless went on to flout another court order compelling her attendance at a deposition. Moreover, prior to the dismissal, the District Court specifically warned Hammer that further failure to appear at her deposition could result in dismissal of her case. Finally, the District Court gave no weight either in favor or against Hammer regarding the meritoriousness of her underlying claim. As the District Court correctly pointed out, however, not all of the *Poulis* factors need to be met for dismissal to be warranted. Thus, we see no abuse of discretion with respect to this aspect of the District Court's analysis either.

For these reasons, we will affirm the District Court's order dismissing the case.[3]

---

**2.** In this regard, we also have considered all of the parties' submissions on appeal.

**3.** Hammer also appeals from a number of other orders, including orders requiring her

to appear for depositions, orders denying her motions to strike responses, and orders denying her motions for recusal. We need not decide the propriety of these other orders.